# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: TCF – I&J Units    Area Inspected: _____    Building: Canteen    Month: August 2023

| Current Month | Previous Month | | |
|---|---|---|---|
| S | ____ | A. | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ____ | 7. | Walls and windows are clean and in good repair. |
| S | ____ | 8. | Ceilings are clean and in good repair. |
| S | ____ | 9. | Floors are clean and in good repair. |
| S | ____ | 10. | Premises are neat, clean, free of rubbish. |
| S | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ____ | 12. | Landscaping is free from weeds, trash. |
| N/A | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ____ | 17. | Light fixtures are clean and in good repair. |
| S | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| S | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| N/A | ____ | B. | **LAUNDRY** |
| N/A | ____ | 1. | Adequate hand washing facilities are available. |
| N/A | ____ | 2. | Adequate storage space exists for supplies. |
| N/A | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | ____ | 4. | Soiled and clean laundry is separated. |
| N/A | ____ | 5. | Window screens are in place and maintained in good repair. |
| S | ____ | C. | **RESTROOM/SHOWER FACILITIES** |
| S | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | ____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | ____ | 7. | Shower curtains are clean and in good repair. |
| S | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | D. | **HAIR CARE FACILITIES** |
| N/A | ____ | 1. | Adequate tool storage is provided. |
| N/A | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ____ | 4. | Adequate supply of clean towels is provided. |
| N/A | ____ | 5. | Neck strips/sanitary towels are available. |
| S | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| S | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| S | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

August 15, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Clinic Facility: TCF – I&J Compound      Area Inspected: Clinic      Building: LICH      Month: August 2023

| Current Month | Previous Month | | | |
|---|---|---|---|---|
| S | ____ | **A.** | **HOUSEKEEPING** | |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. | |
| S | ____ | 2. | Garbage and waste are properly stored and disposed of. | |
| S | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. | |
| S | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. | |
| S | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. | |
| N/A | ____ | 6. | Stairs are clean, well lighted, free of hazards. | |
| S | ____ | 7. | Walls and windows are clean and in good repair. | |
| S | ____ | 8. | Ceilings are clean and in good repair. | |
| S | ____ | 9. | Floors are clean and in good repair. | |
| S | ____ | 10. | Premises are neat, clean, free of rubbish. | |
| S | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. | |
| N/A | ____ | 12. | Landscaping is free from weeds, trash. | |
| S | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. | |
| N/A | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. | |
| S | ____ | 15. | Individual room/cell is clean, free from litter and dust. | |
| N/A | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. | |
| S | ____ | 17. | Light fixtures are clean and in good repair. | |
| S | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. | |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. | |
| | | **B.** | **LAUNDRY** | |
| N/A | ____ | 1. | Adequate hand washing facilities are available. | |
| N/A | ____ | 2. | Adequate storage space exists for supplies. | |
| N/A | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry | |
| S | ____ | 4. | Soiled and clean laundry is separated. | |
| N/A | ____ | 5. | Window screens are in place and maintained in good repair. | |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** | |
| S | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. | |
| S | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. | |
| S | ____ | 3. | Commode is clean, properly sanitized, and in good repair. | |
| S | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. | |
| S | ____ | 5. | Restrooms are well ventilated, free from odor. | |
| S | ____ | 6. | Showers and bathtubs are clean and sanitized. | |
| S | ____ | 7. | Shower curtains are clean and in good repair. | |
| S | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. | |
| | | **D.** | **HAIR CARE FACILITIES** | |
| N/A | ____ | 1. | Adequate tool storage is provided. | |
| N/A | ____ | 2. | Adequate facilities for sterilization of tools are available. | |
| N/A | ____ | 3. | Tools are maintained in good repair and are clean. | |
| N/A | ____ | 4. | Adequate supply of clean towels is provided. | |
| N/A | ____ | 5. | Neck strips/sanitary towels are available. | |
| N/A | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. | |
| N/A | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. | |
| N/A | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. | |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

August 15, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: TCF          Area Inspected: Gym          Building: ICHnt          Month: August 2023

| Current Month | Previous Month | | |
|---|---|---|---|
| S | ___ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ___ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ___ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ___ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ___ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | ___ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ___ | 7. | Walls and windows are clean and in good repair. |
| S | ___ | 8. | Ceilings are clean and in good repair. |
| S | ___ | 9. | Floors are clean and in good repair. |
| S | ___ | 10. | Premises are neat, clean, free of rubbish. |
| S | ___ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ___ | 12. | Landscaping is free from weeds, trash. |
| N/A | ___ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ___ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | ___ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ___ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ___ | 17. | Light fixtures are clean and in good repair. |
| S | ___ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ___ | ___ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ___ | 1. | Adequate hand washing facilities are available. |
| N/A | ___ | 2. | Adequate storage space exists for supplies. |
| N/A | ___ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | ___ | 4. | Soiled and clean laundry is separated. |
| N/A | ___ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| N/A | ___ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| N/A | ___ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| N/A | ___ | 3. | Commode is clean, properly sanitized, and in good repair. |
| N/A | ___ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| N/A | ___ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | ___ | 6. | Showers and bathtubs are clean and sanitized. |
| N/A | ___ | 7. | Shower curtains are clean and in good repair. |
| N/A | ___ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ___ | 1. | Adequate tool storage is provided. |
| N/A | ___ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ___ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ___ | 4. | Adequate supply of clean towels is provided. |
| N/A | ___ | 5. | Neck strips/sanitary towels are available. |
| N/A | ___ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | ___ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | ___ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

August 15, 2023
Date Signed

Form # 09-101-002

## MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)
(Food Service and Dining Areas Only)

**Facility:** ___TCF – I Cell House___ **Area Inspected:** __Kitchen__ **Building:** _____F/S_____ **Month of:** __August 2023__

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at:  Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F,  Freezers 0 degrees or below  (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof.  Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors.  Fixtures and equipment function properly and are clean. Adequate  supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."



_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

August 15, 2023
Date Signed

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: TCF – I&J Units    Area Inspected: ICH Living Unit    Building: ICH    Month: August 2023

| Current Month | Previous Month | | | |
|---|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** | |
| S | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| S | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| N/A | | **B.** | **LAUNDRY** | |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| S | | **C.** | **RESTROOM/SHOWER FACILITIES** | |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| N/A | | **D.** | **HAIR CARE FACILITIES** | |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

August 15, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: _____     Building: <u>Canteen</u>   Month:  <u>September 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| N/A | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| S | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| S | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| S | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| S | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable.  If not applicable, insert N/A for the non-applicable items.  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month".  Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>September 12, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
### (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>    Area Inspected: <u>Clinic</u>    Building: <u>ICH</u>    Month: <u>September 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| N/A | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| S | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| N/A | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

<u>September 12, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>     Area Inspected: <u>Gym</u>     Building: <u>ICH</u>     Month: <u>September 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | ____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ____ | 7. | Walls and windows are clean and in good repair. |
| S | ____ | 8. | Ceilings are clean and in good repair. |
| S | ____ | 9. | Floors are clean and in good repair. |
| S | ____ | 10. | Premises are neat, clean, free of rubbish. |
| S | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ____ | 12. | Landscaping is free from weeds, trash. |
| N/A | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ____ | 17. | Light fixtures are clean and in good repair. |
| S | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ____ | 1. | Adequate hand washing facilities are available. |
| N/A | ____ | 2. | Adequate storage space exists for supplies. |
| N/A | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | ____ | 4. | Soiled and clean laundry is separated. |
| N/A | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| N/A | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| N/A | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| N/A | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| N/A | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| N/A | ____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| N/A | ____ | 7. | Shower curtains are clean and in good repair. |
| N/A | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ____ | 1. | Adequate tool storage is provided. |
| N/A | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ____ | 4. | Adequate supply of clean towels is provided. |
| N/A | ____ | 5. | Neck strips/sanitary towels are available. |
| N/A | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

September 12, 2023
Date Signed

Form # 09-101-002

**MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)**
(Food Service and Dining Areas Only)

Facility:   __TCF – I Cell House__   Area Inspected:  __Kitchen__   Building:   __F/S__   Month of:  __September 2023__

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at:  Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F,  Freezers 0 degrees or below  (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof. Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors. Fixtures and equipment function properly and are clean. Adequate   supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."



_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

September 12, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: ICH <u>Living Unit</u>     Building: <u>ICH</u>     Month: <u>September 2023</u>

| Current Month | Previous Month | | | |
|---|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** | |
| | | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | | 7. | Walls and windows are clean and in good repair. |
| S | _____ | | 8. | Ceilings are clean and in good repair. |
| S | _____ | | 9. | Floors are clean and in good repair. |
| S | _____ | | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | | 12. | Landscaping is free from weeds, trash. |
| S | _____ | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | _____ | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | | 15. | Individual room/cell is clean, free from litter and dust. |
| S | _____ | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | | 17. | Light fixtures are clean and in good repair. |
| S | _____ | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| N/A | _____ | **B.** | **LAUNDRY** | |
| N/A | _____ | | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | | 2. | Adequate storage space exists for supplies. |
| S | _____ | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | _____ | | 4. | Soiled and clean laundry is separated. |
| | | | 5. | Window screens are in place and maintained in good repair. |
| S | _____ | **C.** | **RESTROOM/SHOWER FACILITIES** | |
| S | _____ | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | | 5. | Restrooms are well ventilated, free from odor. |
| S | _____ | | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | | 7. | Shower curtains are clean and in good repair. |
| | | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| N/A | _____ | **D.** | **HAIR CARE FACILITIES** | |
| N/A | _____ | | 1. | Adequate tool storage is provided. |
| N/A | _____ | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | | 5. | Neck strips/sanitary towels are available. |
| N/A | _____ | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | _____ | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| | | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

<u>*Steven E Ostrander – Emergency Manager*</u>
Signature and Title of Inspector

<u>September 12, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
(Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: _____     Building: <u>Canteen</u>   Month: <u> October 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| N/A | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| S | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| N/A | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| S | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| S | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| S | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable.  If not applicable, insert N/A for the non-applicable items.  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month".  Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

October 19, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
### (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>    Area Inspected: <u>Clinic</u>    Building: <u>ICH</u>    Month: <u>October 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **HOUSEKEEPING** |
| S | ____ | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ____ | 7. | Walls and windows are clean and in good repair. |
| S | ____ | 8. | Ceilings are clean and in good repair. |
| S | ____ | 9. | Floors are clean and in good repair. |
| S | ____ | 10. | Premises are neat, clean, free of rubbish. |
| S | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ____ | 12. | Landscaping is free from weeds, trash. |
| S | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ____ | 17. | Light fixtures are clean and in good repair. |
| S | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ____ | 1. | Adequate hand washing facilities are available. |
| N/A | ____ | 2. | Adequate storage space exists for supplies. |
| N/A | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | ____ | 4. | Soiled and clean laundry is separated. |
| N/A | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | ____ | 5. | Restrooms are well ventilated, free from odor. |
| S | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | ____ | 7. | Shower curtains are clean and in good repair. |
| S | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ____ | 1. | Adequate tool storage is provided. |
| N/A | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ____ | 4. | Adequate supply of clean towels is provided. |
| N/A | ____ | 5. | Neck strips/sanitary towels are available. |
| N/A | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable.  If not applicable, insert N/A for the non-applicable items.  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month".  Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

October 25, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>          Area Inspected: <u>Gym</u>          Building:   <u>ICH</u>          Month:  <u>October 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | ____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ____ | 7. | Walls and windows are clean and in good repair. |
| S | ____ | 8. | Ceilings are clean and in good repair. |
| S | ____ | 9. | Floors are clean and in good repair. |
| S | ____ | 10. | Premises are neat, clean, free of rubbish. |
| S | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ____ | 12. | Landscaping is free from weeds, trash. |
| N/A | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ____ | 17. | Light fixtures are clean and in good repair. |
| S | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ____ | 1. | Adequate hand washing facilities are available. |
| N/A | ____ | 2. | Adequate storage space exists for supplies. |
| N/A | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | ____ | 4. | Soiled and clean laundry is separated. |
| N/A | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| N/A | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| N/A | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| N/A | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| N/A | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| N/A | ____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| N/A | ____ | 7. | Shower curtains are clean and in good repair. |
| N/A | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ____ | 1. | Adequate tool storage is provided. |
| N/A | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ____ | 4. | Adequate supply of clean towels is provided. |
| N/A | ____ | 5. | Neck strips/sanitary towels are available. |
| N/A | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable.  If not applicable, insert N/A for the non-applicable items.  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month".  Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_                                        <u>October 25, 2023</u>
Signature and Title of Inspector                                                            Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)
(Food Service and Dining Areas Only)

**Facility:** ___TCF – I Cell House___  **Area Inspected:** ___Kitchen___  **Building:** ___F/S___  **Month of:** ___October 2023___

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at:  Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F,  Freezers 0 degrees or below  (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof. Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors.  Fixtures and equipment function properly and are clean. Adequate   supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

October 25, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: ICH <u>Living Unit</u>    Building: <u>ICH</u>    Month: <u>October 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| S | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| S | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| N/A | _____ | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| S | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| N/A | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>October 25, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: _____    Building: <u>Canteen</u>   Month: <u> November 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| N/A | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| S | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| N/A | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| S | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| S | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| S | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS:  Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable.  If not applicable, insert N/A for the non-applicable items.  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month".  Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

<u>Steven E Ostrander – Emergency Manager</u>
Signature and Title of Inspector

<u>November 8, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>    Area Inspected: <u>Clinic</u>    Building: <u>ICH</u>    Month: <u>November 2023</u>

| Current Month | Previous Month | | | |
|---|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** | |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. | |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. | |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. | |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. | |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. | |
| N/A | _____ | 6. | Stairs are clean, well lighted, free of hazards. | |
| S | _____ | 7. | Walls and windows are clean and in good repair. | |
| S | _____ | 8. | Ceilings are clean and in good repair. | |
| S | _____ | 9. | Floors are clean and in good repair. | |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. | |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. | |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. | |
| S | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. | |
| N/A | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. | |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. | |
| N/A | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. | |
| S | _____ | 17. | Light fixtures are clean and in good repair. | |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. | |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. | |
| N/A | _____ | **B.** | **LAUNDRY** | |
| | | 1. | Adequate hand washing facilities are available. | |
| N/A | _____ | 2. | Adequate storage space exists for supplies. | |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry | |
| S | _____ | 4. | Soiled and clean laundry is separated. | |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. | |
| S | _____ | **C.** | **RESTROOM/SHOWER FACILITIES** | |
| | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. | |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. | |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. | |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. | |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. | |
| S | _____ | 6. | Showers and bathtubs are clean and sanitized. | |
| S | _____ | 7. | Shower curtains are clean and in good repair. | |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. | |
| N/A | _____ | **D.** | **HAIR CARE FACILITIES** | |
| | | 1. | Adequate tool storage is provided. | |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. | |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. | |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. | |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. | |
| N/A | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. | |
| N/A | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. | |
| N/A | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. | |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>November 21, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>        Area Inspected: <u>Gym</u>        Building: <u>ICH</u>        Month: <u>November 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| N/A | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| N/A | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| N/A | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| N/A | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| N/A | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| N/A | _____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| N/A | _____ | 7. | Shower curtains are clean and in good repair. |
| N/A | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| N/A | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

<u>November 21, 2023</u>
Date Signed

Form # 09-101-002

**MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)**
(Food Service and Dining Areas Only)

Facility: __TCF – I Cell House__  Area Inspected: __Kitchen__  Building: _____F/S____  Month of: __November 2023__

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at: Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F, Freezers 0 degrees or below (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders, are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided. All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly. Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof. Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface. Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors. Fixtures and equipment function properly and are clean. Adequate supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed. Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U). Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

November 21, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: ICH <u>Living Unit</u>    Building: <u>ICH</u>    Month: <u>November 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| S | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| S | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| S | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| N/A | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>November 21, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: _____    Building: <u>Canteen</u>  Month: <u>December 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **HOUSEKEEPING** |
| S | _____ | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| N/A | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| N/A | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| S | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| S | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| S | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| S | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

December 6, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>     Area Inspected: <u>Clinic</u>     Building: <u>ICH</u>     Month: <u>December 2023</u>

| Current Month | Previous Month | | | |
|---|---|---|---|---|
| <u>S</u> | _____ | **A.** | **HOUSEKEEPING** | |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. | |
| <u>S</u> | _____ | 2. | Garbage and waste are properly stored and disposed of. | |
| <u>S</u> | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. | |
| <u>S</u> | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. | |
| <u>S</u> | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. | |
| <u>N/A</u> | _____ | 6. | Stairs are clean, well lighted, free of hazards. | |
| <u>S</u> | _____ | 7. | Walls and windows are clean and in good repair. | |
| <u>S</u> | _____ | 8. | Ceilings are clean and in good repair. | |
| <u>S</u> | _____ | 9. | Floors are clean and in good repair. | |
| <u>S</u> | _____ | 10. | Premises are neat, clean, free of rubbish. | |
| <u>S</u> | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. | |
| <u>N/A</u> | _____ | 12. | Landscaping is free from weeds, trash. | |
| <u>S</u> | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. | |
| <u>N/A</u> | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. | |
| <u>S</u> | _____ | 15. | Individual room/cell is clean, free from litter and dust. | |
| <u>N/A</u> | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. | |
| <u>S</u> | _____ | 17. | Light fixtures are clean and in good repair. | |
| <u>S</u> | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. | |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. | |
| | | **B.** | **LAUNDRY** | |
| <u>N/A</u> | _____ | 1. | Adequate hand washing facilities are available. | |
| <u>N/A</u> | _____ | 2. | Adequate storage space exists for supplies. | |
| <u>N/A</u> | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry | |
| <u>S</u> | _____ | 4. | Soiled and clean laundry is separated. | |
| <u>N/A</u> | _____ | 5. | Window screens are in place and maintained in good repair. | |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** | |
| <u>S</u> | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. | |
| <u>S</u> | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. | |
| <u>S</u> | _____ | 3. | Commode is clean, properly sanitized, and in good repair. | |
| <u>S</u> | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. | |
| <u>S</u> | _____ | 5. | Restrooms are well ventilated, free from odor. | |
| <u>S</u> | _____ | 6. | Showers and bathtubs are clean and sanitized. | |
| <u>S</u> | _____ | 7. | Shower curtains are clean and in good repair. | |
| <u>S</u> | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. | |
| | | **D.** | **HAIR CARE FACILITIES** | |
| <u>N/A</u> | _____ | 1. | Adequate tool storage is provided. | |
| <u>N/A</u> | _____ | 2. | Adequate facilities for sterilization of tools are available. | |
| <u>N/A</u> | _____ | 3. | Tools are maintained in good repair and are clean. | |
| <u>N/A</u> | _____ | 4. | Adequate supply of clean towels is provided. | |
| <u>N/A</u> | _____ | 5. | Neck strips/sanitary towels are available. | |
| <u>N/A</u> | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. | |
| <u>N/A</u> | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. | |
| <u>N/A</u> | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. | |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

<u>*Steven E Ostrander – Emergency Manager*</u>
Signature and Title of Inspector

<u>December 6, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>    Area Inspected: <u>Gym</u>    Building: <u>ICH</u>    Month: <u>December 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| <u>S</u> | ____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| <u>S</u> | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| <u>S</u> | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| <u>S</u> | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| <u>S</u> | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| <u>N/A</u> | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| <u>S</u> | ____ | 7. | Walls and windows are clean and in good repair. |
| <u>S</u> | ____ | 8. | Ceilings are clean and in good repair. |
| <u>S</u> | ____ | 9. | Floors are clean and in good repair. |
| <u>S</u> | ____ | 10. | Premises are neat, clean, free of rubbish. |
| <u>S</u> | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| <u>N/A</u> | ____ | 12. | Landscaping is free from weeds, trash. |
| <u>N/A</u> | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| <u>N/A</u> | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| <u>N/A</u> | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| <u>N/A</u> | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| <u>S</u> | ____ | 17. | Light fixtures are clean and in good repair. |
| <u>S</u> | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| <u>N/A</u> | ____ | 1. | Adequate hand washing facilities are available. |
| <u>N/A</u> | ____ | 2. | Adequate storage space exists for supplies. |
| <u>N/A</u> | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| <u>N/A</u> | ____ | 4. | Soiled and clean laundry is separated. |
| <u>N/A</u> | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| <u>N/A</u> | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| <u>N/A</u> | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| <u>N/A</u> | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| <u>N/A</u> | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| <u>N/A</u> | ____ | 5. | Restrooms are well ventilated, free from odor. |
| <u>N/A</u> | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| <u>N/A</u> | ____ | 7. | Shower curtains are clean and in good repair. |
| <u>N/A</u> | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| <u>N/A</u> | ____ | 1. | Adequate tool storage is provided. |
| <u>N/A</u> | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| <u>N/A</u> | ____ | 3. | Tools are maintained in good repair and are clean. |
| <u>N/A</u> | ____ | 4. | Adequate supply of clean towels is provided. |
| <u>N/A</u> | ____ | 5. | Neck strips/sanitary towels are available. |
| <u>N/A</u> | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| <u>N/A</u> | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| <u>N/A</u> | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>December 6, 2023</u>
Date Signed

Form # 09-101-002

Attachment C; MPP 09-102D
Effective 02-01-16

**MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)**
(Food Service and Dining Areas Only)

**Facility:**  __TCF – I Cell House__  **Area Inspected:**  __Kitchen__  **Building:**  ____F/S____  **Month of:**  __December 2023__

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at:  Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F,  Freezers 0 degrees or below  (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof.  Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors.  Fixtures and equipment function properly and are clean. Adequate   supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

December 12, 2023
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: ICH <u>Living Unit</u>    Building: <u>ICH</u>    Month: <u>December 2023</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| S | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| S | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| S | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| N/A | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>December 6, 2023</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: _____     Building: <u>Canteen</u>   Month: _<u>January 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| _S_ | ____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| _S_ | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| _S_ | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| _S_ | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| _S_ | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| _S_ | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| _S_ | ____ | 7. | Walls and windows are clean and in good repair. |
| _S_ | ____ | 8. | Ceilings are clean and in good repair. |
| _S_ | ____ | 9. | Floors are clean and in good repair. |
| _S_ | ____ | 10. | Premises are neat, clean, free of rubbish. |
| _S_ | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| _N/A_ | ____ | 12. | Landscaping is free from weeds, trash. |
| _N/A_ | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| _N/A_ | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| _S_ | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| _N/A_ | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| _S_ | ____ | 17. | Light fixtures are clean and in good repair. |
| _S_ | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _S_ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| _N/A_ | ____ | 1. | Adequate hand washing facilities are available. |
| _N/A_ | ____ | 2. | Adequate storage space exists for supplies. |
| _N/A_ | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| _S_ | ____ | 4. | Soiled and clean laundry is separated. |
| _N/A_ | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| _S_ | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| _S_ | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| _S_ | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| _S_ | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| _S_ | ____ | 5. | Restrooms are well ventilated, free from odor. |
| _N/A_ | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| _S_ | ____ | 7. | Shower curtains are clean and in good repair. |
| _S_ | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| _N/A_ | ____ | 1. | Adequate tool storage is provided. |
| _N/A_ | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| _N/A_ | ____ | 3. | Tools are maintained in good repair and are clean. |
| _N/A_ | ____ | 4. | Adequate supply of clean towels is provided. |
| _N/A_ | ____ | 5. | Neck strips/sanitary towels are available. |
| _S_ | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| _S_ | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| _S_ | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 12/27/2023

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>January 10, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>    Area Inspected: <u>Clinic</u>    Building: <u>ICH</u>    Month: <u>January 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| S | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 12/27/2023

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>January 10, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
### (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>          Area Inspected: <u>Gym</u>          Building: <u>ICH</u>          Month: <u>January 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | ___ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ___ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ___ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ___ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ___ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | ___ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ___ | 7. | Walls and windows are clean and in good repair. |
| S | ___ | 8. | Ceilings are clean and in good repair. |
| S | ___ | 9. | Floors are clean and in good repair. |
| S | ___ | 10. | Premises are neat, clean, free of rubbish. |
| S | ___ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ___ | 12. | Landscaping is free from weeds, trash. |
| N/A | ___ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ___ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | ___ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ___ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ___ | 17. | Light fixtures are clean and in good repair. |
| S | ___ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ___ | ___ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ___ | 1. | Adequate hand washing facilities are available. |
| N/A | ___ | 2. | Adequate storage space exists for supplies. |
| N/A | ___ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | ___ | 4. | Soiled and clean laundry is separated. |
| N/A | ___ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| N/A | ___ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| N/A | ___ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| N/A | ___ | 3. | Commode is clean, properly sanitized, and in good repair. |
| N/A | ___ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| N/A | ___ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | ___ | 6. | Showers and bathtubs are clean and sanitized. |
| N/A | ___ | 7. | Shower curtains are clean and in good repair. |
| N/A | ___ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ___ | 1. | Adequate tool storage is provided. |
| N/A | ___ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ___ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ___ | 4. | Adequate supply of clean towels is provided. |
| N/A | ___ | 5. | Neck strips/sanitary towels are available. |
| N/A | ___ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | ___ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | ___ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 12/27/2023

<u>Steven E Ostrander – Emergency Manager</u>
Signature and Title of Inspector

<u>January 10, 2024</u>
Date Signed

Form # 09-101-002

## MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)
(Food Service and Dining Areas Only)

**Facility:** **TCF – I Cell House** **Area Inspected:** **Kitchen** **Building:** **F/S** **Month of:** **January 2024**

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at:  Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F,  Freezers 0 degrees or below  (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof.  Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors.  Fixtures and equipment function properly and are clean. Adequate  supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

Ozark Pest Control treated this areas to eradicate pests on 12/27/2023

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

January 10, 2024
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
### (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: ICH <u>Living Unit</u>     Building: <u>ICH</u>     Month: <u>January 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| S | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| N/A | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| S | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | | 4. | Soiled and clean laundry is separated. |
| | | 5. | Window screens are in place and maintained in good repair. |
| S | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| N/A | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 12/27/2023

*Steven E Ostrander – Emergency Manager*                              <u>January 10, 2024</u>
Signature and Title of Inspector                                        Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: _____    Building: <u>Canteen</u>   Month: <u>February 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **HOUSEKEEPING** |
| S | _____ | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| N/A | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| S | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| S | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| S | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| S | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 01/24/2024

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

<u>February 7, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>    Area Inspected: <u>Clinic</u>    Building: <u>ICH</u>    Month: <u>February 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | | 16. | Closet/wardrobe/hanging clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 01/24/2024

<u>Steven E Ostrander – Emergency Manager</u>
Signature and Title of Inspector

<u>February 7, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>          Area Inspected: <u>Gym</u>          Building: <u>ICH</u>          Month: <u>February 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | ____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ____ | 7. | Walls and windows are clean and in good repair. |
| S | ____ | 8. | Ceilings are clean and in good repair. |
| S | ____ | 9. | Floors are clean and in good repair. |
| S | ____ | 10. | Premises are neat, clean, free of rubbish. |
| S | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ____ | 12. | Landscaping is free from weeds, trash. |
| N/A | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ____ | 17. | Light fixtures are clean and in good repair. |
| S | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ____ | 1. | Adequate hand washing facilities are available. |
| N/A | ____ | 2. | Adequate storage space exists for supplies. |
| N/A | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | ____ | 4. | Soiled and clean laundry is separated. |
| N/A | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| N/A | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| N/A | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| N/A | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| N/A | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| N/A | ____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| N/A | ____ | 7. | Shower curtains are clean and in good repair. |
| N/A | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ____ | 1. | Adequate tool storage is provided. |
| N/A | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ____ | 4. | Adequate supply of clean towels is provided. |
| N/A | ____ | 5. | Neck strips/sanitary towels are available. |
| N/A | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 01/24/2024

_Steven E Ostrander – Emergency Manager_                    February 7, 2024
Signature and Title of Inspector                                        Date Signed

Form # 09-101-002

## MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)
(Food Service and Dining Areas Only)

**Facility:** ___TCF – I Cell House___ **Area Inspected:** __Kitchen__ **Building:** _____F/S_____ **Month of:** __February 2024__

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at: Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F, Freezers 0 degrees or below (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof. Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors. Fixtures and equipment function properly and are clean. Adequate  supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

Ozark Pest Control treated this areas to eradicate pests on 01/24/2024

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

February 7, 2024
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: ICH <u>Living Unit</u>    Building: <u>ICH</u>    Month: <u>February 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| S | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| S | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| S | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| N/A | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 01/24/2024

<u>Steven E Ostrander – Emergency Manager</u>
Signature and Title of Inspector

<u>February 7, 2024</u>
Date Signed

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: _____     Building: <u>Canteen</u>   Month: <u> March 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| _S_ | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| _S_ | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| _S_ | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| _S_ | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| _S_ | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| _S_ | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| _S_ | _____ | 7. | Walls and windows are clean and in good repair. |
| _S_ | _____ | 8. | Ceilings are clean and in good repair. |
| _S_ | _____ | 9. | Floors are clean and in good repair. |
| _S_ | _____ | 10. | Premises are neat, clean, free of rubbish. |
| _S_ | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| _N/A_ | _____ | 12. | Landscaping is free from weeds, trash. |
| _N/A_ | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| _N/A_ | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| _S_ | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| _N/A_ | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| _S_ | _____ | 17. | Light fixtures are clean and in good repair. |
| _S_ | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _S_ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| _N/A_ | _____ | 1. | Adequate hand washing facilities are available. |
| _N/A_ | _____ | 2. | Adequate storage space exists for supplies. |
| _N/A_ | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| _S_ | _____ | 4. | Soiled and clean laundry is separated. |
| _N/A_ | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| _S_ | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| _S_ | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| _S_ | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| _S_ | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| _S_ | _____ | 5. | Restrooms are well ventilated, free from odor. |
| _N/A_ | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| _S_ | _____ | 7. | Shower curtains are clean and in good repair. |
| _S_ | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| _N/A_ | _____ | 1. | Adequate tool storage is provided. |
| _N/A_ | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| _N/A_ | _____ | 3. | Tools are maintained in good repair and are clean. |
| _N/A_ | _____ | 4. | Adequate supply of clean towels is provided. |
| _N/A_ | _____ | 5. | Neck strips/sanitary towels are available. |
| _S_ | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| _S_ | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| _S_ | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable.  If not applicable, insert N/A for the non-applicable items.  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month".  Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 02/28/2024

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>March 14, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>    Area Inspected: <u>Clinic</u>    Building: <u>ICH</u>    Month: <u>March 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **HOUSEKEEPING** |
| S | ___ | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ___ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ___ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ___ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ___ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | ___ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ___ | 7. | Walls and windows are clean and in good repair. |
| S | ___ | 8. | Ceilings are clean and in good repair. |
| S | ___ | 9. | Floors are clean and in good repair. |
| S | ___ | 10. | Premises are neat, clean, free of rubbish. |
| S | ___ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ___ | 12. | Landscaping is free from weeds, trash. |
| S | ___ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ___ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | ___ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ___ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ___ | 17. | Light fixtures are clean and in good repair. |
| S | ___ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ___ | ___ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ___ | 1. | Adequate hand washing facilities are available. |
| N/A | ___ | 2. | Adequate storage space exists for supplies. |
| N/A | ___ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | ___ | 4. | Soiled and clean laundry is separated. |
| N/A | ___ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | ___ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | ___ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | ___ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | ___ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | ___ | 5. | Restrooms are well ventilated, free from odor. |
| S | ___ | 6. | Showers and bathtubs are clean and sanitized. |
| S | ___ | 7. | Shower curtains are clean and in good repair. |
| S | ___ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ___ | 1. | Adequate tool storage is provided. |
| N/A | ___ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ___ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ___ | 4. | Adequate supply of clean towels is provided. |
| N/A | ___ | 5. | Neck strips/sanitary towels are available. |
| N/A | ___ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | ___ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | ___ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 02/28/2024

<u>Steven E Ostrander – Emergency Manager</u>
Signature and Title of Inspector

<u>March 14, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
### (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>        Area Inspected: <u>Gym</u>        Building: <u>ICH</u>        Month: <u>March 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | ____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ____ | 7. | Walls and windows are clean and in good repair. |
| S | ____ | 8. | Ceilings are clean and in good repair. |
| S | ____ | 9. | Floors are clean and in good repair. |
| S | ____ | 10. | Premises are neat, clean, free of rubbish. |
| S | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ____ | 12. | Landscaping is free from weeds, trash. |
| N/A | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ____ | 17. | Light fixtures are clean and in good repair. |
| S | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ____ | 1. | Adequate hand washing facilities are available. |
| N/A | ____ | 2. | Adequate storage space exists for supplies. |
| N/A | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | ____ | 4. | Soiled and clean laundry is separated. |
| N/A | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| N/A | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| N/A | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| N/A | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| N/A | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| N/A | ____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| N/A | ____ | 7. | Shower curtains are clean and in good repair. |
| N/A | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ____ | 1. | Adequate tool storage is provided. |
| N/A | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ____ | 4. | Adequate supply of clean towels is provided. |
| N/A | ____ | 5. | Neck strips/sanitary towels are available. |
| N/A | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 02/28/2024

_Steven E Ostrander – Emergency Manager_        <u>March 14, 2024</u>
Signature and Title of Inspector        Date Signed

Form # 09-101-002

Attachment 3, IMPP 09-102D
Effective 02-01-16

**MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)**
(Food Service and Dining Areas Only)

Facility: __TCF – I Cell House__  Area Inspected: __Kitchen__  Building: __F/S__  Month of: __March 2024__

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at:  Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F,  Freezers 0 degrees or below  (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof. Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors.  Fixtures and equipment function properly and are clean. Adequate   supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

Ozark Pest Control treated this areas to eradicate pests on 02/28/2024

_Steven E Ostrander – Emergency Manager_          March 14, 2024
Signature and Title of Inspector                   Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: ICH <u>Living Unit</u>    Building: <u>ICH</u>    Month: <u>March 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **HOUSEKEEPING** |
| S | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| S | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 02/28/2024

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

<u>March 14, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: _____     Building: <u>Canteen</u>   Month: <u> April 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| N/A | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| S | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| N/A | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| S | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| S | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| S | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 03/27/2024

_Steven E Ostrander – Emergency Manager_                    <u>April 10, 2024</u>
Signature and Title of Inspector                                      Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>    Area Inspected: <u>Clinic</u>    Building: <u>ICH</u>    Month: <u>April 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| S | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| S | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| N/A | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 03/27/2024

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

April 10, 2024
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>          Area Inspected: <u>Gym</u>          Building: <u>ICH</u>          Month: <u>April 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| N/A | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| N/A | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| N/A | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| N/A | | 3. | Commode is clean, properly sanitized, and in good repair. |
| N/A | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| N/A | | 5. | Restrooms are well ventilated, free from odor. |
| N/A | | 6. | Showers and bathtubs are clean and sanitized. |
| N/A | | 7. | Shower curtains are clean and in good repair. |
| N/A | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 03/27/2024

*Steven E Ostrander – Emergency Manager*                    April 10, 2024
Signature and Title of Inspector                                      Date Signed

Form # 09-101-002

## MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)
(Food Service and Dining Areas Only)

**Facility:** ___TCF – I Cell House___ **Area Inspected:** __Kitchen__ **Building:** _____F/S___ **Month of:** __April 2024__

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at: Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F, Freezers 0 degrees or below (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders, are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided. All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly. Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof. Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface. Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors. Fixtures and equipment function properly and are clean. Adequate supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed. Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U). Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

Ozark Pest Control treated this areas to eradicate pests on 03/27/2024

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

April 10, 2024
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
### (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: ICH <u>Living Unit</u>     Building: <u>ICH</u>     Month: <u>April 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| S | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| N/A | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| S | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| N/A | | 4. | Soiled and clean laundry is separated. |
| | | 5. | Window screens are in place and maintained in good repair. |
| S | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| N/A | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 03/27/2024

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>April 10, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: _____     Building: <u>Canteen</u>   Month: <u>May 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **HOUSEKEEPING** |
| S | ____ | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | ____ | 7. | Walls and windows are clean and in good repair. |
| S | ____ | 8. | Ceilings are clean and in good repair. |
| S | ____ | 9. | Floors are clean and in good repair. |
| S | ____ | 10. | Premises are neat, clean, free of rubbish. |
| N/A | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | ____ | 12. | Landscaping is free from weeds, trash. |
| N/A | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| N/A | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| S | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | ____ | 17. | Light fixtures are clean and in good repair. |
| S | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | ____ | 1. | Adequate hand washing facilities are available. |
| N/A | ____ | 2. | Adequate storage space exists for supplies. |
| N/A | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | ____ | 4. | Soiled and clean laundry is separated. |
| N/A | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | ____ | 5. | Restrooms are well ventilated, free from odor. |
| N/A | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | ____ | 7. | Shower curtains are clean and in good repair. |
| S | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | ____ | 1. | Adequate tool storage is provided. |
| N/A | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | ____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | ____ | 4. | Adequate supply of clean towels is provided. |
| N/A | ____ | 5. | Neck strips/sanitary towels are available. |
| S | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| S | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| S | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 04/24/2024

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

<u>May 9, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>    Area Inspected: <u>Clinic</u>    Building: <u>ICH</u>    Month: <u>May 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| <u>S</u> | ____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| <u>S</u> | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| <u>S</u> | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| <u>S</u> | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| <u>S</u> | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| <u>N/A</u> | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| <u>S</u> | ____ | 7. | Walls and windows are clean and in good repair. |
| <u>S</u> | ____ | 8. | Ceilings are clean and in good repair. |
| <u>S</u> | ____ | 9. | Floors are clean and in good repair. |
| <u>S</u> | ____ | 10. | Premises are neat, clean, free of rubbish. |
| <u>S</u> | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| <u>N/A</u> | ____ | 12. | Landscaping is free from weeds, trash. |
| <u>S</u> | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| <u>N/A</u> | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| <u>S</u> | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| <u>N/A</u> | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| <u>S</u> | ____ | 17. | Light fixtures are clean and in good repair. |
| <u>S</u> | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| <u>N/A</u> | ____ | 1. | Adequate hand washing facilities are available. |
| <u>N/A</u> | ____ | 2. | Adequate storage space exists for supplies. |
| <u>N/A</u> | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| <u>S</u> | ____ | 4. | Soiled and clean laundry is separated. |
| <u>N/A</u> | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| <u>S</u> | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| <u>S</u> | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| <u>S</u> | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| <u>S</u> | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| <u>S</u> | ____ | 5. | Restrooms are well ventilated, free from odor. |
| <u>S</u> | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| <u>S</u> | ____ | 7. | Shower curtains are clean and in good repair. |
| <u>S</u> | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| <u>N/A</u> | ____ | 1. | Adequate tool storage is provided. |
| <u>N/A</u> | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| <u>N/A</u> | ____ | 3. | Tools are maintained in good repair and are clean. |
| <u>N/A</u> | ____ | 4. | Adequate supply of clean towels is provided. |
| <u>N/A</u> | ____ | 5. | Neck strips/sanitary towels are available. |
| <u>N/A</u> | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| <u>N/A</u> | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| <u>N/A</u> | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 04/24/2024

<u>Steven E Ostrander – Emergency Manager</u>
Signature and Title of Inspector

<u>May 9, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
(Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>        Area Inspected: <u>Gym</u>        Building: <u>ICH</u>        Month: <u>May 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| <u>S</u> | ____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| <u>S</u> | ____ | 2. | Garbage and waste are properly stored and disposed of. |
| <u>S</u> | ____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| <u>S</u> | ____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| <u>S</u> | ____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| <u>N/A</u> | ____ | 6. | Stairs are clean, well lighted, free of hazards. |
| <u>S</u> | ____ | 7. | Walls and windows are clean and in good repair. |
| <u>S</u> | ____ | 8. | Ceilings are clean and in good repair. |
| <u>S</u> | ____ | 9. | Floors are clean and in good repair. |
| <u>S</u> | ____ | 10. | Premises are neat, clean, free of rubbish. |
| <u>S</u> | ____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| <u>N/A</u> | ____ | 12. | Landscaping is free from weeds, trash. |
| <u>N/A</u> | ____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| <u>N/A</u> | ____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| <u>N/A</u> | ____ | 15. | Individual room/cell is clean, free from litter and dust. |
| <u>N/A</u> | ____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| <u>S</u> | ____ | 17. | Light fixtures are clean and in good repair. |
| <u>S</u> | ____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| ____ | ____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| <u>N/A</u> | ____ | 1. | Adequate hand washing facilities are available. |
| <u>N/A</u> | ____ | 2. | Adequate storage space exists for supplies. |
| <u>N/A</u> | ____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| <u>N/A</u> | ____ | 4. | Soiled and clean laundry is separated. |
| <u>N/A</u> | ____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| <u>N/A</u> | ____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| <u>N/A</u> | ____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| <u>N/A</u> | ____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| <u>N/A</u> | ____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| <u>N/A</u> | ____ | 5. | Restrooms are well ventilated, free from odor. |
| <u>N/A</u> | ____ | 6. | Showers and bathtubs are clean and sanitized. |
| <u>N/A</u> | ____ | 7. | Shower curtains are clean and in good repair. |
| <u>N/A</u> | ____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| <u>N/A</u> | ____ | 1. | Adequate tool storage is provided. |
| <u>N/A</u> | ____ | 2. | Adequate facilities for sterilization of tools are available. |
| <u>N/A</u> | ____ | 3. | Tools are maintained in good repair and are clean. |
| <u>N/A</u> | ____ | 4. | Adequate supply of clean towels is provided. |
| <u>N/A</u> | ____ | 5. | Neck strips/sanitary towels are available. |
| <u>N/A</u> | ____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| <u>N/A</u> | ____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| <u>N/A</u> | ____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 04/24/2024

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

<u>May 9, 2024</u>
Date Signed

Form # 09-101-002

## MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)
(Food Service and Dining Areas Only)

**Facility:** ___TCF – I Cell House___ **Area Inspected:** _Kitchen_ **Building:** ___F/S___ **Month of:** _May 2024_

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **FOOD** |
| S | S | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | **FOOD PROTECTION** |
| S | S | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at:  Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F,  Freezers 0 degrees or below  (ACI 3-4306) |
| S | S | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | **PERSONNEL** |
| S | S | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | 3. | Garbage/trash containers are clean and insect/rodent proof.  Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | **PLUMBING** |
| S | S | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | **TOILET AND HAND WASHING FACILITIES** |
| S | S | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | 3. | Toilet rooms are clean, enclosed, and have self-closing doors. Fixtures and equipment function properly and are clean. Adequate  supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | **INSECT AND RODENT CONTROL** |
| S | S | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | **GENERAL CONDITIONS** |
| S | S | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

Ozark Pest Control treated this areas to eradicate pests on 04/24/2024

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

May 8, 2024
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: ICH <u>Living Unit</u>     Building: <u>ICH</u>     Month: <u>May 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| S | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| N/A | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 04/24/2024

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

<u>May 9, 2024</u>
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>    Area Inspected: _____    Building: <u>Canteen</u>   Month: <u>June 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| <u>S</u> | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| <u>S</u> | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| <u>S</u> | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| <u>S</u> | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| <u>S</u> | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| <u>S</u> | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| <u>S</u> | _____ | 7. | Walls and windows are clean and in good repair. |
| <u>S</u> | _____ | 8. | Ceilings are clean and in good repair. |
| <u>S</u> | _____ | 9. | Floors are clean and in good repair. |
| <u>S</u> | _____ | 10. | Premises are neat, clean, free of rubbish. |
| <u>S</u> | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| <u>N/A</u> | _____ | 12. | Landscaping is free from weeds, trash. |
| <u>N/A</u> | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| <u>N/A</u> | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| <u>S</u> | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| <u>N/A</u> | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| <u>S</u> | _____ | 17. | Light fixtures are clean and in good repair. |
| <u>S</u> | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| <u>S</u> | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| <u>N/A</u> | _____ | 1. | Adequate hand washing facilities are available. |
| <u>N/A</u> | _____ | 2. | Adequate storage space exists for supplies. |
| <u>N/A</u> | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| <u>S</u> | _____ | 4. | Soiled and clean laundry is separated. |
| <u>N/A</u> | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| <u>S</u> | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| <u>S</u> | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| <u>S</u> | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| <u>S</u> | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| <u>S</u> | _____ | 5. | Restrooms are well ventilated, free from odor. |
| <u>N/A</u> | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| <u>S</u> | _____ | 7. | Shower curtains are clean and in good repair. |
| <u>S</u> | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| <u>N/A</u> | _____ | 1. | Adequate tool storage is provided. |
| <u>N/A</u> | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| <u>N/A</u> | _____ | 3. | Tools are maintained in good repair and are clean. |
| <u>N/A</u> | _____ | 4. | Adequate supply of clean towels is provided. |
| <u>N/A</u> | _____ | 5. | Neck strips/sanitary towels are available. |
| <u>S</u> | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| <u>S</u> | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| <u>S</u> | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 05/22/2024

_Steven E Ostrander – Emergency Manager_
Signature and Title of Inspector

June 10, 2024
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Compound</u>     Area Inspected: <u>Clinic</u>     Building: <u>ICH</u>     Month: <u>June 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| | | **A.** | **HOUSEKEEPING** |
| S | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | | 2. | Garbage and waste are properly stored and disposed of. |
| S | | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| N/A | | 6. | Stairs are clean, well lighted, free of hazards. |
| S | | 7. | Walls and windows are clean and in good repair. |
| S | | 8. | Ceilings are clean and in good repair. |
| S | | 9. | Floors are clean and in good repair. |
| S | | 10. | Premises are neat, clean, free of rubbish. |
| S | | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | | 12. | Landscaping is free from weeds, trash. |
| S | | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| N/A | | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | | 15. | Individual room/cell is clean, free from litter and dust. |
| N/A | | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | | 17. | Light fixtures are clean and in good repair. |
| S | | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| | | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | | 1. | Adequate hand washing facilities are available. |
| N/A | | 2. | Adequate storage space exists for supplies. |
| N/A | | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | | 4. | Soiled and clean laundry is separated. |
| N/A | | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | | 5. | Restrooms are well ventilated, free from odor. |
| S | | 6. | Showers and bathtubs are clean and sanitized. |
| S | | 7. | Shower curtains are clean and in good repair. |
| S | | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | | 1. | Adequate tool storage is provided. |
| N/A | | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | | 3. | Tools are maintained in good repair and are clean. |
| N/A | | 4. | Adequate supply of clean towels is provided. |
| N/A | | 5. | Neck strips/sanitary towels are available. |
| N/A | | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 05/22/2024

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

June 10, 2024
Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF</u>          Area Inspected: <u>Gym</u>          Building:  <u>ICH</u>          Month:  <u>June 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| <u> S </u> | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| <u> S </u> | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| <u> S </u> | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| <u> S </u> | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| <u> S </u> | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| <u>N/A</u> | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| <u> S </u> | _____ | 7. | Walls and windows are clean and in good repair. |
| <u> S </u> | _____ | 8. | Ceilings are clean and in good repair. |
| <u> S </u> | _____ | 9. | Floors are clean and in good repair. |
| <u> S </u> | _____ | 10. | Premises are neat, clean, free of rubbish. |
| <u> S </u> | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| <u>N/A</u> | _____ | 12. | Landscaping is free from weeds, trash. |
| <u>N/A</u> | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| <u>N/A</u> | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| <u>N/A</u> | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| <u>N/A</u> | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| <u> S </u> | _____ | 17. | Light fixtures are clean and in good repair. |
| <u> S </u> | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| <u>N/A</u> | _____ | **B.** | **LAUNDRY** |
| | | 1. | Adequate hand washing facilities are available. |
| <u>N/A</u> | _____ | 2. | Adequate storage space exists for supplies. |
| <u>N/A</u> | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| <u>N/A</u> | _____ | 4. | Soiled and clean laundry is separated. |
| <u>N/A</u> | _____ | 5. | Window screens are in place and maintained in good repair. |
| <u>N/A</u> | _____ | **C.** | **RESTROOM/SHOWER FACILITIES** |
| | | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| <u>N/A</u> | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| <u>N/A</u> | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| <u>N/A</u> | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| <u>N/A</u> | _____ | 5. | Restrooms are well ventilated, free from odor. |
| <u>N/A</u> | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| <u>N/A</u> | _____ | 7. | Shower curtains are clean and in good repair. |
| <u>N/A</u> | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| <u>N/A</u> | _____ | **D.** | **HAIR CARE FACILITIES** |
| | | 1. | Adequate tool storage is provided. |
| <u>N/A</u> | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| <u>N/A</u> | _____ | 3. | Tools are maintained in good repair and are clean. |
| <u>N/A</u> | _____ | 4. | Adequate supply of clean towels is provided. |
| <u>N/A</u> | _____ | 5. | Neck strips/sanitary towels are available. |
| <u>N/A</u> | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| <u>N/A</u> | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| <u>N/A</u> | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS:  Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable.  If not applicable, insert N/A for the non-applicable items.  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month".  Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

<u>Steven E Ostrander – Emergency Manager</u>
Signature and Title of Inspector

<u>June 10, 2024</u>
Date Signed

Form # 09-101-002

## MONTHLY HEALTH AND SANITATION REPORT (ACI 3-4305)
(Food Service and Dining Areas Only)

**Facility:** ___TCF – I Cell House___ **Area Inspected:** __Kitchen__ **Building:** ___F/S___ **Month of:** __June 2024__

| Current Month | Previous Month | | | |
|---|---|---|---|---|
| | | **A.** | | **FOOD** |
| S | S | | 1. | No spoiled foods are found in the kitchen, food preparation area, refrigerators, or freezers. |
| S | S | | 2. | Foodstuffs are stored either in original or in sealed substitute containers and are properly labeled. |
| S | S | | 3. | Canned goods are stored in good condition and are free of rust, leaks, and dents on seams. |
| S | S | | 4. | All food is stored at least 6" off the floor on racks or shelves; no food items are floor stored. |
| S | S | | 5. | A procedure is established and followed to ensure the rotation of food products (i.e., first-in/first-out). |
| | | **B.** | | **FOOD PROTECTION** |
| S | S | | 1. | Non-disposable containers are cleaned and sanitized after each use. |
| S | S | | 2. | Refrigerator/freezer thermometers are conspicuously displayed and are accurate. |
| S | S | | 3. | Daily logs of refrigeration and dishwasher water temperatures are maintained by dietary personnel. (ACI 3-4305) |
| S | S | | 4. | Daily logs are maintained and verify that food storage area temperatures are maintained at:  Dry/Shelf stored goods 45-80 degrees F. Refrigerators/Coolers 35-40 degrees F,  Freezers 0 degrees or below (ACI 3-4306) |
| S | S | | 5. | Logs contain comments to justify temperature variances (all discrepancies are noted, work orders documented) in storage areas for dry storage/shelf goods and refrigerated foods. |
| S | S | | 6. | All food items (cases, containers, packages) are appropriately dated, covered/protected, and stored in appropriate temperature prior to use/re-use. |
| | | **C.** | | **PERSONNEL** |
| S | S | | 1. | All personnel assigned to work in the food service area during the past month have documented pre-assignment medical clearances. |
| S | S | | 2. | Previously assigned food handlers have been referred to medical services for periodic/annual exams. |
| S | S | | 3. | Logs or other documentation evidences that all persons working in food service, including offenders,  are monitored each day for health and cleanliness by the Director of Food Services or designee. |
| | | **D.** | | **FOOD EQUIPMENT AND UTENSILS** |
| S | S | | 1. | Equipment used to store eating utensils (trays, glasses, silver/plastic ware, etc.) is clean. |
| S | S | | 2. | All food contact surfaces, pots, pans, trays, and utensils are clean and free of rust, corrosion, cuts, cracks, and rough surfaces, and are properly stored. |
| S | S | | 3. | All non-food contact surfaces, exteriors of pots, pans, trays, and utensils are clean/properly stored when not in use. |
| S | S | | 4. | A supply of clean towels/cloths are maintained, separated from soiled linens, for use by food service workers. |
| S | S | | 5. | Dirty linen exchange with laundry is routinely provided.  All soiled linen (kitchen whites/towels/mop heads, etc.) are maintained in covered containers until laundered. |
| | | | 6. | Dish washing equipment/facilities are in good repair, maintain appropriate final rinse water temperatures, and function properly.  Accurate thermometers and chemical test kits are provided and used. |
| S | S | | 7. | Serving lines and dining tables are cleaned and sanitized between meals. |
| S | S | | 8. | Hot holding temperatures are maintained for food items being served. |
| | | **E.** | | **SEWAGE, GARBAGE, AND TRASH** |
| S | S | | 1. | Sewage, garbage, and trash are disposed of/removed as scheduled or required. |
| S | S | | 2. | Garbage/trash containers are covered except during meal preparation and clean-up. |
| S | S | | 3. | Garbage/trash containers are clean and insect/rodent proof. Outside trash areas are free of loose debris and containers are stored on a hard, cleanable surface.  Containers are not over-filled, and lids are kept closed. |
| | | **F.** | | **PLUMBING** |
| S | S | | 1. | Plumbing in all areas of food service is leak-free, operable, and prevents backflow. |
| | | **G.** | | **TOILET AND HAND WASHING FACILITIES** |
| S | S | | 1. | Toilet and hand washing facilities are functional, clean, and convenient/accessible to food service workers. |
| S | S | | 2. | Hand washing instructions are posted in the toilet rooms and in the food preparation/serving areas. Compliance by all food service  workers is monitored by the Director of Food Services or designee. |
| S | S | | 3. | Toilet rooms are clean, enclosed, and have self-closing doors.  Fixtures and equipment function properly and are clean. Adequate  supplies of sanitary towels and toilet tissue are stocked and made available for use. |
| | | **H.** | | **INSECT AND RODENT CONTROL** |
| S | S | | 1. | The kitchen, food preparation, food storage and food service area are insect and rodent free. |
| S | S | | 2. | Outer openings to these areas are protected; animals are prohibited. |
| S | S | | 3. | Pest control services are performed per a pre-arranged schedule and/or as needed.  Such service visits are documented. |
| | | **I.** | | **GENERAL CONDITIONS** |
| S | S | | 1. | Floors, walls, windows, doors, ceilings, tables, chairs/seats, dispensers, and attached equipment are clean and maintained in good repair. |
| S | S | | 2. | Lighting, ventilation, noise levels, and room/area temperatures are appropriate to the setting. |
| S | S | | 3. | Toxics, caustics, and flammables are properly labeled, accurately inventoried, and stored away from food items. |
| S | S | | 4. | Premises are free of litter and cleaning equipment is properly stored, maintained, and sanitized. |

**INSTRUCTIONS:** Each item must be rated Satisfactory (S) or Unsatisfactory (U).  Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month."

Ozark Pest Control treated this areas to eradicate pests on 05/22/2024

_Steven E Ostrander – Emergency Manager_                                              June 11, 2024
Signature and Title of Inspector                                                              Date Signed

Form # 09-101-002

# MONTHLY HEALTH AND SANITATION INSPECTION REPORT
## (Applies to all areas except Food Service and Dining)

Facility: <u>TCF – I&J Units</u>     Area Inspected: <u>ICH Living Unit</u>     Building: <u>ICH</u>     Month: <u>June 2024</u>

| Current Month | Previous Month | | |
|---|---|---|---|
| S | _____ | **A.** | **HOUSEKEEPING** |
| | | 1. | Written housekeeping procedures are available which address all areas and assign specific duties. |
| S | _____ | 2. | Garbage and waste are properly stored and disposed of. |
| S | _____ | 3. | Non-disposable containers are cleaned and sanitized after each use. |
| S | _____ | 4. | Lobby areas are clean, well lighted, free of hazards. |
| S | _____ | 5. | Corridors, walkways clean, well lighted, free of hazards. |
| S | _____ | 6. | Stairs are clean, well lighted, free of hazards. |
| S | _____ | 7. | Walls and windows are clean and in good repair. |
| S | _____ | 8. | Ceilings are clean and in good repair. |
| S | _____ | 9. | Floors are clean and in good repair. |
| S | _____ | 10. | Premises are neat, clean, free of rubbish. |
| S | _____ | 11. | Outer openings are provided with adequate protection from bug/rodent infestation. |
| N/A | _____ | 12. | Landscaping is free from weeds, trash. |
| S | _____ | 13. | Bedding (mattress, blanket, etc.) is clean and in good repair. |
| S | _____ | 14. | Available bedding exceeds needs for the housing units' inmate population. |
| S | _____ | 15. | Individual room/cell is clean, free from litter and dust. |
| S | _____ | 16. | Closet/wardrobe/assigned clothes hanging area is available for each resident. |
| S | _____ | 17. | Light fixtures are clean and in good repair. |
| S | _____ | 18. | Ceiling mounted and portable fans are clean and in good repair. |
| _____ | _____ | 19. | All cleaning tools and equipment are clean, properly stored, and in good repair. |
| | | **B.** | **LAUNDRY** |
| N/A | _____ | 1. | Adequate hand washing facilities are available. |
| N/A | _____ | 2. | Adequate storage space exists for supplies. |
| N/A | _____ | 3. | Wash temperatures meet or exceed 160 degrees Fahrenheit at point of entry |
| S | _____ | 4. | Soiled and clean laundry is separated. |
| N/A | _____ | 5. | Window screens are in place and maintained in good repair. |
| | | **C.** | **RESTROOM/SHOWER FACILITIES** |
| S | _____ | 1. | Restroom walls, grouting, ceiling, floors, mirror are clean and in good repair. |
| S | _____ | 2. | Adequate hand washing, shower, and toilet facilities are available. |
| S | _____ | 3. | Commode is clean, properly sanitized, and in good repair. |
| S | _____ | 4. | Suitable hand cleansers, paper towel, or approved dryers are available. |
| S | _____ | 5. | Restrooms are well ventilated, free from odor. |
| S | _____ | 6. | Showers and bathtubs are clean and sanitized. |
| S | _____ | 7. | Shower curtains are clean and in good repair. |
| S | _____ | 8. | Hot water temperatures are thermostatically controlled to temperatures ranging from 100 degrees Fahrenheit to 120 degrees Fahrenheit. |
| | | **D.** | **HAIR CARE FACILITIES** |
| N/A | _____ | 1. | Adequate tool storage is provided. |
| N/A | _____ | 2. | Adequate facilities for sterilization of tools are available. |
| N/A | _____ | 3. | Tools are maintained in good repair and are clean. |
| N/A | _____ | 4. | Adequate supply of clean towels is provided. |
| N/A | _____ | 5. | Neck strips/sanitary towels are available. |
| N/A | _____ | 6. | Hot and cold running water is readily available at appropriate temperatures. |
| N/A | _____ | 7. | Chairs/furnishings are clean and free of rips, cuts and/or tears in upholstery. |
| N/A | _____ | 8. | All hazardous materials are handled and maintained in conformity with the provisions of IMPP 12-112. |

INSTRUCTIONS: Each item must be rated Satisfactory (S) or Unsatisfactory (U) unless the item is not applicable. If not applicable, insert N/A for the non-applicable items. Each item found unsatisfactory on the previous monthly inspection shall be identified by inserting "U" in the column marked "Previous Month". Actual temperatures in showers and washbasins in restrooms should be checked with a handheld thermometer; laundry temperatures should be checked using the external thermometers on washers.

Ozark Pest Control treated this areas to eradicate pests on 05/22/2024

*Steven E Ostrander – Emergency Manager*
Signature and Title of Inspector

<u>June 10, 2024</u>
Date Signed

Form # 09-101-002